# REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|---|
| Allen Anthony | | | 40428-053 |

| 4. HOME ADDRESS (Number, Street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION |
|---|---|---|
| 300 lesion St Breskpin, N.Y | A+O | 9-7-94 |

| 7. SEX | 8. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| M | Blk | MILITARY | CIVILIAN | BOP | FCI McKean |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 5-2-66 | Jamaica | |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| P.O. Box 5000, Bradford, PA 16701 | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|

## CLINICAL EVALUATION

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary)

| | (Check each item in appropriate column, enter "NE" if not evaluated.) | NOR-MAL | ABNOR-MAL |
|---|---|---|---|
| 18. | HEAD, FACE, NECK AND SCALP | ✓ | |
| 19. | NOSE | | ✓ |
| 20. | SINUSES | ✓ | |
| 21. | MOUTH AND THROAT | ✓ | |
| 22. | EARS—GENERAL (INTERNAL CANALS) (Auditory acuity under items 70 and 71) | ✓ | |
| 23. | DRUMS (Perforation) | ✓ | |
| 24. | EYES—GENERAL (Visual acuity and refraction under items 55, 60 and 67) | ✓ | |
| 25. | OPHTHALMOSCOPIC | ✓ | |
| 26. | PUPILS (Equality and reaction) | ✓ | |
| 27. | OCULAR MOTILITY (Associated parallel movements nystagmus) | ✓ | |
| 28. | LUNGS AND CHEST (Include breasts) | ✓ | |
| 29. | HEART (Thrust, size, rhythm, sounds) | ✓ | |
| 30. | VASCULAR SYSTEM (Varicosities, etc.) | ✓ | |
| 31. | ABDOMEN AND VISCERA (Include hernia) | ✓ | |
| 32. | ANUS AND RECTUM (Hemorrhoids, Fistulae) (Prostate, if indicated) | ✓ | |
| 33. | ENDOCRINE SYSTEM | ✓ | |
| 34. | G-U SYSTEM | ✓ | |
| 35. | UPPER EXTREMITIES (Strength, range of motion) | ✓ | |
| 36. | FEET | ✓ | |
| 37. | LOWER EXTREMITIES (Except feet) (Strength, range of motion) | ✓ | |
| 38. | SPINE, OTHER MUSCULOSKELETAL | ✓ | |
| 39. | IDENTIFYING BODY MARKS, SCARS, TATTOOS | ✓ | |
| 40. | SKIN, LYMPHATICS | ✓ | |
| 41. | NEUROLOGIC (Equilibrium tests under item 72) | ✓ | |
| 42. | PSYCHIATRIC (Specify any personality deviation) | ✓ | |
| 43. | PELVIC (Females only) (Check how done) ☐ VAGINAL ☐ RECTAL | | |

① Nose 1cm scar on anterior aspect due to trauma 8 years ago.

(Continue in item 73)

44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES

## LABORATORY FINDINGS

| 45. URINALYSIS: A. SPECIFIC GRAVITY | | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|---|
| B. ALBUMIN | D. MICROSCOPIC | |
| C. SUGAR | | |
| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Records
FIRMR (41CFR) 201-45.505

MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD | | | | 56. TEMPERATURE |
|---|---|---|---|---|---|---|---|---|
| 6'0 | 204 | Brown | Brown | ☐ SLENDER ☒ MEDIUM ☐ HEAVY ☐ OBESE | | | | 95.0 |

| 57. | | | BLOOD PRESSURE (Arm at heart level) | | 58. | PULSE (Arm at heart level) | | | |
|---|---|---|---|---|---|---|---|---|---|
| A SITTING | SYS 130 | B RECUMBENT | SYS. | C STANDING (5 min.) | SYS | A SITTING 84/min | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E AFTER STANDING 3 MIN |
| | DIAS 90 | | DIAS | | DIAS | | | | | |

| 59. | DISTANT VISION | | 60. | | REFRACTION | | 61. | | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ 20 | CORR. TO 20/ | BY | S. | | CX | | CORR. TO | | BY |
| LEFT 20/ 20 | CORR. TO 20/ | BY | S. | | CX | | CORR. TO | | BY |

| 62. HETEROPHORIA (Specify distance) | | | | | | |
|---|---|---|---|---|---|---|
| ES° | EX° | R.H. | L.H. | PRISM DIV | PRISM CONV. CT | PC | PD |

| 63. | ACCOMMODATION | 64. COLOR VISION (Test used and result) | 65. DEPTH PERCEPTION (Test used and score) | UNCORRECTED |
|---|---|---|---|---|
| RIGHT | LEFT | | | CORRECTED |

| 66. FIELD OF VISION | 67. NIGHT VISION (Test used and score) | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |
|---|---|---|---|
| | | | |

| 70. | HEARING | | | 71. | | AUDIOMETER | | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 | |
| RIGHT WV | /15 SV | /15 | | RIGHT | | | | | | | | | |
| LEFT WV | /15 SV | /15 | | LEFT | | | | | | | | | |

73 NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

① Hypertension since 8 years
② T.B. : denied
  HIV : denied
  Hepatitis : denied
  IVDA : denied

*(Use additional sheets if necessary)*

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

① Hypertension

75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

None

| 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|
| | P | U | L | H | E | S |
| | | | | | | |

77. EXAMINEE (Check)

A. ☒ IS QUALIFIED FOR   Regular Duty

B. ☐ IS NOT QUALIFIED FOR

| B. PHYSICAL CATEGORY | | | | |
|---|---|---|---|---|
| | A | B | C | E |

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| Owen Donnelly | |
| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
| S. OLSON MD CLINICAL DIRECTOR | |
| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
| | |
| 82. TYPED OR PRINTED NAME OF REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |
| | | |

☆U.S. GOVERNMENT PRINTING OFFICE: 1993-342-199/50177

SF 88 (Rev. 3-89) BACK

# REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME–FIRST NAME–MIDDLE NAME | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|
| Allen, Anthony | | 40428-053 |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and Zip Code) | 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION |
|---|---|---|
| 259 Empire Blvd<br>Brooklyn, NY 11225 | Nuclear/Reclah | 16 Oct 92 |

| 8. SEX | 9. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| Male | Black | MILITARY | CIVILIAN NA | BOP | MCC NY |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 21 May 64 (28) | Kingston, Jamaica | Allen, Diana same as HA |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| MCC NEW YORK<br>HEALTH SERVICES UNIT<br>150 PARK ROW<br>NEW YORK, NEW YORK 10007 | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|
| | | |

## CLINICAL EVALUATION

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary)

| NOR-MAL | (Check each item in appropriate column, enter "NE" if not evaluated.) | ABNOR-MAL |
|---|---|---|
| ✓ | 18. HEAD, FACE, NECK AND SCALP | |
| ✓ | 19. NOSE | |
| ✓ | 20. SINUSES | |
| ✓ | 21. MOUTH AND THROAT | |
| ✓ | 22. EARS – GENERAL (INTERNAL CANALS) (Auditory acuity under items 70 and 71) | |
| ✓ | 23. DRUMS (Perforation) | |
| ✓ | 24. EYES – GENERAL (Visual acuity and refraction under items 58, 60 and 67) | |
| ✓ | 25. OPHTHALMOSCOPIC | |
| ✓ | 26. PUPILS (Equality and reaction) | |
| ✓ | 27. OCULAR MOTILITY (Associated parallel movements systagmus) | |
| ✓ | 28. LUNGS AND CHEST (Include breasts) | |
| ✓ | 29. HEART (Thrust, size, rhythm, sounds) | |
| ✓ | 30. VASCULAR SYSTEM (Varicosities, etc.) | |
| ✓ | 31. ABDOMEN AND VISCERA (Include hernia) | |
| ✓ | 32. ANUS AND RECTUM (Hemorrhoids, Fistulae) (Prostate, if indicated) | |
| ✓ | 33. ENDOCRINE SYSTEM | |
| ✓ | 34. G-U SYSTEM | |
| ✓ | 35. UPPER EXTREMITIES (Strength, range of motion) | |
| ✓ | 36. FEET | |
| ✓ | 37. LOWER EXTREMITIES (Except feet) (Strength, range of motion) | |
| ✓ | 38. SPINE, OTHER MUSCULOSKELETAL | |
| ✓ | 39. IDENTIFYING BODY MARKS, SCARS, TATTOOS | |
| ✓ | 40. SKIN, LYMPHATICS | |
| ✓ | 41. NEUROLOGIC (Equilibrium tests under item 72) | |
| ✓ | 42. PSYCHIATRIC (Specify any personality deviation) | |
| | 43. PELVIC (Females only) (Check how done) ☐ VAGINAL ☐ RECTAL | |

Notes area: BBR, ... rectal ... alcohol Hx ... drug Hx ... 1½" eliptical scar - old - ① arm

(Continue in item 73)

## 44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth)

| REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES |
|---|

## LABORATORY FINDINGS

| 45. URINALYSIS: A. SPECIFIC GRAVITY | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|
| B. ALBUMIN | D. MICROSCOPIC |
| C. SUGAR | |

| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |
|---|---|---|---|

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Record
FIRMR (41CFR) 201-45.505

MEASUREMENTS AND OTHER FINDINGS

| 51 HEIGHT | 52 WEIGHT | 53 COLOR HAIR | 54 COLOR EYES | 55 BUILD | | | | 56 TEMPERATURE |
|---|---|---|---|---|---|---|---|---|
| 5'11" | 200 | Black | Brown | ☐ SLENDER | ☑ MEDIUM | ☐ HEAVY | ☐ OBESE | 98.8 |

| 57 | | BLOOD PRESSURE (Arm at heart level) | | 58 | | PULSE (Arm at heart level) | | |
|---|---|---|---|---|---|---|---|---|
| A SITTING | SYS | B RECUMBENT | SYS | C STANDING (5 min.) | SYS | A SITTING | B AFTER EXERCISE | C 2 MIN. AFTER |
| | DIAS | | DIAS | | DIAS | 70 | | |

| | | | | D RECUMBENT | E AFTER STANDING 3 MIN. |
|---|---|---|---|---|---|

| 59 | DISTANT VISION | | 60 | REFRACTION | | 61 | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ | CORR. TO 20/ | BY | S | | Cx | | CORR. TO | BY |
| LEFT 20/ | CORR. TO 20/ | BY | S | | Cx | | CORR. TO | BY |

62. HETEROPHORIA (Specify distance)

| ES° | EX° | R.H. | L.H. | PRISM DIV | PRISM CONV. CT | PC | PD |
|---|---|---|---|---|---|---|---|

| 63. | ACCOMMODATION | 64. COLOR VISION (Test used and result) | 65 DEPTH PERCEPTION Test used and score) | UNCORRECTED |
|---|---|---|---|---|
| RIGHT | LEFT | Ishihara | | CORRECTED |

| 66. FIELD OF VISION | 67. NIGHT VISION (Test used and score) | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |
|---|---|---|---|

| 70. | HEARING | 71. | | AUDIOMETER | | | | | | | 72 PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT WV | /15 SV | /15 | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 |
| LEFT WV | /15 SV | /15 | RIGHT | | | | | | | | |
| | | | LEFT | | | | | | | | |

73 NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

HOSP _None_            PSY HX _None_

ALLERGY _None_         PMH _None_

DRUG HX _None_         PSH _None_

MEDICATION _None_      ALCOHOL HX _Minimal_

OTHER: specify _None_
(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

ers healty male

75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

None

| 76. | | A. PHYSICAL PROFILE | | | | |
|---|---|---|---|---|---|---|
| | P | U | L | H | E | S |

77. EXAMINER (Check)      MC     general surgeon

A. ☑ IS QUALIFIED FOR

B. ☐ IS NOT QUALIFIED FOR

| | B. PHYSICAL CATEGORY |
|---|---|

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| | A | B | C | E |
|---|---|---|---|---|

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| ROBERT TASSINARI PHYSICIAN ASSISTANT M.C.C., NEW YORK | |

| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|

| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
|---|---|
| DR. MARK GLOVER M.D. | |

| 82. TYPED OR PRINTED NAME OR REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|
| MARK GLOVER M.D. CLINICAL DIRECTOR MCC - NEW YORK | | |

# REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|---|
| ALLEN, J.A. | | | 40428-053 |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION |
|---|---|---|
| | | |

| 7. SEX | 8. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| M | B | MILITARY | CIVILIAN | DOJ | BOP |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 5-2-64 | | |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| FMC-FTW | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|
| | | |

## CLINICAL EVALUATION

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary)

| | (Check each item in appropriate column, enter "NE" if not evaluated.) | NOR-MAL | ABNOR-MAL |
|---|---|---|---|
| 18. | HEAD, FACE, NECK AND SCALP | | |
| 19. | NOSE | | |
| 20. | SINUSES | | |
| 21. | MOUTH AND THROAT | | |
| 22. | EARS—GENERAL (INTERNAL CANALS) (Auditory acuity under items 70 and 71) | | |
| 23. | DRUMS (Perforation) | | |
| 24. | EYES—GENERAL (Visual acuity and refraction under items 55, 60, and 67) | | |
| 25. | OPHTHALMOSCOPIC | | |
| 26. | PUPILS (Equality and reaction) | | |
| 27. | OCULAR MOTILITY (Associated parallel movements nystagmus) | | |
| 28. | LUNGS AND CHEST (Include breasts) | | |
| 29. | HEART (Thrust, size, rhythm, sounds) | | |
| 30. | VASCULAR SYSTEM (Varicosities,etc.) | | |
| 31. | ABDOMEN AND VISCERA (Include hernia) | | |
| 32. | ANUS AND RECTUM (Hemorrhoids, Fistular) (Prostate, if indicated) | | |
| 33. | ENDOCRINE SYSTEM | | |
| 34. | G-U SYSTEM | | |
| 35. | UPPER EXTREMITIES (Strength, range of motion) | | |
| 36. | FEET | | |
| 37. | LOWER EXTREMITIES (Except feet) (Strength, range of motion) | | |
| 38. | SPINE, OTHER MUSCULOSKELETAL | | |
| 39. | IDENTIFYING BODY MARKS, SCARS, TATTOOS | | |
| 40. | SKIN, LYMPHATICS | | |
| 41. | NEUROLOGIC (Equilibrium tests under item 72) | | |
| 42. | PSYCHIATRIC (Specify any personality deviation) | | |
| 43. | PELVIC (Females only) (Check how done) | | |
| | VAGINAL    RECTAL | | |

(Continue in item 73)

44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES

∅ DISTRESS
EXAM WILL

## LABORATORY FINDINGS

| 45. URINALYSIS:  A. SPECIFIC GRAVITY | | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|---|
| B. ALBUMIN | D. MICROSCOPIC | |
| C. SUGAR | | |

| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |
|---|---|---|---|
| | | | |

NSN 7540-00-634-4035
88-122

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Records
FIRMR (41CFR) 201-45.505

MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD | | | | 56. TEMPERATURE |
|---|---|---|---|---|---|---|---|---|
| 73" | 215 /BL | BLACK | Brown | ☐ SLENDER ☑ MEDIUM ☐ HEAVY ☐ OBESE | | | | 97 |

| 57. | BLOOD PRESSURE (Arm at heart level) | | | | | | 55. | | PULSE (Arm at heart leve. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITTING | A SYS. 146 | B DIAS 84 | RECUMBENT | SYS. DIAS | C | STANDING (3 min.) | SYS. DIAS | A. SITTING 96 R | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E. AFTER STANDING 3 MIN. |  |

| 58. | DISTANT VISION | | 59. | | REFRACTION | | 60. | | | NEAR VISION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ | CORR. TO 20/ | | BY | | S | Cx | | | CORR. T | | BY | |
| LEFT 20/ | CORR. TO 20/ | | BY | | S | Cx | | | CORR. TO | | BY | |

62. HETEROPHORIA (Specify distance)

| ES° | EX° | | R.H. | | L.H | | PRISM DIV. | | PRISM CONV. CT | | PC | | PD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 63. | ACCOMMODATION | | 64. COLOR VISION (Test used and result) | | 65. DEPTH PERCEPTION Test used and score | | UNCORRECTED | |
|---|---|---|---|---|---|---|---|---|
| RIGHT | LEFT | | | | | | CORRECTED | |
| 66. FIELD OF VISION | | | 67. NIGHT VISION (Test used and score) | | 68. RED LENS TEST | | 69. INTRAOCULAR TENSION | |

| 70. | HEARING | | | 71. | | | AUDIOMETER | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIGHT WV | /15 SV | /15 | | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 | | |
| LEFT WV | /15 SV | /15 | RIGHT | | | | | | | | | | | |
| | | | LEFT | | | | | | | | | | | |

73 NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

~ Jy 1984
ONEPATITUS
C SUBSTANCE ABUSE
OTB
NKA

①NTN X 6MOS. N̄ C̄
CATAPRES 0.1MG BID
②⊕PPD 1993 N̄ C̄
(NN COMPLETED) TWEL
(1993

(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

①HTN
②⊕PPD (X COMPLETED 1993)
③ Jy 1984

75. RECOMMENDATIONS– FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

MAINTAIN PRESENT X REGIME

| 76. | | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|---|
| | P | U | L | H | E | S | |

77. EXAMINEE (Check)
A. ☑ IS QUALIFIED FOR    REG DUTY
B. ☐ IS NOT QUALIFIED FOR

B. PHYSICAL CATEGORY

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| A | B | C | E |
|---|---|---|---|

| 79. TYPED OR PRINTED NAME OF PHYSICIAN J. GUARNERI, PA. | SIGNATURE |
|---|---|
| 80. TYPED OR PRINTED NAME OF PHYSICIAN B. EZAZ, M.D. | SIGNATURE B. EZAZ M̄ |
| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) BRENDA BURGES, D.D.S. | SIGNATURE Brenda A. Burges DD |
| 82. TYPED OR PRINTED NAME OR REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |

531-110                                                    NSN 7540-00-634-4274

| MEDICAL RECORD | ANATOMICAL FIGURE |
|---|---|



ATIENTS IDENTIFICATION *(For typed or written entries give: Name – last, first, middle; grade; rank; rate; hospital or medical facility.)*

REGISTER NO.
40428.053

WARD NO.

*allen, Anthony*

ANATOMICAL FIGURE

STANDARD FORM 531 (Rev. 4-91)
Prescribed by GSA/ICMR, FIRMR (41 CFR) 201-9.202-1



Federal Bureau Of Prisons

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

Allen, i

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| INTAKE SCREEN | 8-25-94 | FCI MCKEAN HEALTH SERVICES |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

HTN — 7 mos.

Med - Clonidine 0.1 BID

"use to have headaches but none for a couple mos"

"Does not need pain med"

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| | | Bled excessively after injury or tooth extraction |
| | ✓ | Attempted suicide |
| | ✓ | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | ✓ | | Adverse reaction to serum drug or medicine | ✓ | | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | Broken bones | ✓ | | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful joints | | ✓ | | Tumor, growth, cyst, cancer | ✓ | | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | | ✓ | | Rupture/hernia | ✓ | | | Depression or excessive worry |
| | | | Dizziness or fainting spells | | ✓ | | Piles or rectal disease | ✓ | | | Loss of memory or amnesia |
| ✓ | | | Eye trouble - WHEN I READ | | ✓ | | Frequent or painful urination | ✓ | | | Nervous trouble of any sort |
| | | | Ear, nose, or throat trouble HEAD | | | | Bed wetting since age 12 | | | | Periods of unconsciousness |
| | | | Hearing loss | | | | Kidney stone or blood in urine | | | ? | Have you ever had homosexual contact? |
| | | | Chronic or frequent colds | | | | Sugar or albumin in urine | ✓ | | | Been exposed to AIDS |
| | | | Severe tooth or gum trouble | | | | VD—Syphilis, gonorrhea, etc. | ? | | | Alcohol Use (Excessive) |
| | | | Sinusitis | | | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| | | | Hay Fever | | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| | | | Head injury | | | | Bone, joint or other deformity | | | | Cocaine |
| | | | Skin diseases | | | | Lameness | | | | Heroin |
| | | | Thyroid trouble | | | | Loss of finger or toe | | | | L.S.D. |
| | | | Tuberculosis | | | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | | | Asthma | | | | Recurrent back pain | ✓ | | | Others: (Specify) |
| | | | Shortness of breath | | | | "Trick" or locked knee | | | | |
| | | | Pain or pressure in chest | | | | Foot trouble | | | | Alcohol or drug |
| | | | Chronic cough | | | | Neuritis | ? | | | Withdrawal Problems |
| | | | Palpitation or pounding heart | | | | Paralysis (include infantile) | | | | |
| | | | Heart trouble | | | | | | | | |
| ✓ | | | High or low blood pressure ON | | | | | | | | |
| | | | Cramps in your legs MED SEE ABOVE | | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** |
| | | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| | | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| | | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

**11. WHAT IS YOUR USUAL OCCUPATION?**

Construction

**12. ARE YOU** *(Check one)*

☐ Right handed ☐ Left handed

ISP LVN

Previous editions not usable

BP-360(60)
JANUARY 1986

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions. | | ✓ | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | ✓ | C. Inability to assume certain positions. | | | |
| | ✓ | D. Other medical reasons (If yes, give reasons.) | | ✓ | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason, for rejections.) |
| | ✓ | 14. Have you, ever been treated for a mental condition? (If yes, specify when, where, and give details.) | | ✓ | |
| | ✓ | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | ✓ | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for un-fitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occured.) | | | |
| | ✓ | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) |

EXPLANATION: (#13-22 ABOVE)

**DO YOU HAVE**

| | No | Yes |
|---|---|---|
| Frequent Colds | ✗ | |
| Thrush | ✗ | |
| Night Sweats | ✗ | |
| Diarrhea | ✗ | |
| Skin Rashes | ✗ | |

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE
ALLEN, ANTHONY

SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES. ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO ✗

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

HTN

| | No | Yes |
|---|---|---|
| Medications | | ✓ Yes for HBP |
| Allergies | ✗ | |
| Medical Complaints | ✗ | |

Medications: Clonidine for HBP
Allergies:
Alcohol/drug/tobacco use:
Serious illness/operations:
Venereal disease/homosexuality:
Hx Hepatitis:
Significant family hx:

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| A .F GUNTHER M D | 8-25-94 | | |

REVERSE

(THIS INFORMATION IS FOR OFFICIAL AND MEDICAL CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

| 1. LAST NAME-FIRST NAME-MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
|  | 40478-053 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINATION FACILITY |
|---|---|---|
|  | 12/13 |  |

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATION CURRENTLY USED (Follow by description of past history, if complaint arises)

### 7. HAVE YOU EVER (Please check each item) / 8. DO YOU (Please check each item)

| YES | NO | (Check each item) | YES | NO | (Check each item) |
|---|---|---|---|---|---|
| ✓ |  | Lived with anyone who had tuberculosis |  |  | Wear glasses or contacts lens |
| ✓ |  | Cough up blood |  |  | Have vision in both eyes |
| ✓ |  | Bled excessively after injury or tooth extraction |  | ✓ | Wear hearing aid |
|  |  | Attempted suicide |  | ✓ | Stutter or stammer habitually |
| ✓ |  | Been a sleepwalker |  | ✓ | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ✓ |  | Scarlet fever |  |  |  | Adverse reaction to |  | ✓ |  | Epilepsy or fits |
|  | ✓ |  | Rheumatic fever |  |  |  | drug or medicine |  | ✓ |  | Car, train, sea or air sickness |
|  | ✓ |  | Swollen or painful |  |  | ✓ | Broken bones |  | ✓ |  | Frequent trouble sleeping |
|  | ✓ |  | joints |  |  | ✓ | Tumors, growth, cyst, cancer |  | ✓ |  | Depression or excessive worry |
|  |  |  | Frequent or severe |  |  |  | Rupture/hernia |  | ✓ |  | Loss of memory or amnesia |
|  |  |  | headache |  |  | ✓ | Piles or rectal disease |  | ✓ |  | Nervous trouble of any sort |
|  |  |  | Dizziness or fainting |  |  |  | Frequent or |  |  |  | Periods of unconsciousness |
|  |  | ✓ | spells |  |  |  | painful urination |  | ✓ |  | Have you ever had |
|  |  |  | Eye trouble |  |  | ✓ | Bed wetting since age 12 |  |  |  | homosexual contact? |
|  |  |  | Ear, nose, throat trouble |  |  |  | Kidney stone or |  |  |  | Been exposed to AIDS |
| ✓ |  |  | Hearing loss |  |  |  | blood in urine |  |  |  | Alcohol Use (Excessive) |
|  |  |  | Chronic, frequent colds |  |  |  | Sugar, albumin in urine |  |  |  | Drug Use/Addiction |
| ✓ |  |  | Severe tooth, gum trouble |  |  |  | VD-Syphilis, gonorrhea, |  |  |  | Marijuana |
|  |  |  | Sinusitis |  |  |  | etc. |  |  |  | Cocaine |
|  |  |  | Hay Fever |  |  |  | Recent gain or loss of |  |  |  | Heroin |
|  |  |  | Head injury |  |  |  | weight |  |  |  | L.S.D. |
|  |  |  | Skin disease |  |  |  | Arthritis, Rheumatism, |  |  |  | Amphetamines |
|  |  |  | Thyroid trouble |  |  |  | or Bursitis |  |  |  | Others: (Specify) |
|  |  |  | Tuberculosis |  |  |  | Bone, joint or |  |  |  |  |
|  |  |  | Asthma |  |  |  | other deformity |  |  |  | Alcohol or drug |
|  |  |  | Shortness of breath |  |  |  | Lameness |  |  |  | Withdrawal Problems |
|  |  |  | Pain, pressure in chest |  |  |  | Loss of finger or toe |  |  |  |  |

This form may be replicated via WP)

This form replaces BP-360(60) dated January 1986

| | | | | | 10. FEMALES ONLY HAVE YOU EVER | | |
|---|---|---|---|---|---|---|---|
| Palpitation or pounding | | | shoulder or elbow | | | | |
| heart | | | Recurrent back pain | | | Been treated for a | |
| Heart trouble | | | "Trick" or locked | | | female disorder | |
| High or Low blood | | | Foot trouble | | | Had a change in | |
| pressure | | | Neuritis | | | menstrual pattern | |
| Cramps in your legs | | | Paralysis (include | | | ARE YOU PREGNANT | |
| Frequent indigestion | | | infantile) | | | SUSPECT YOU ARE | |
| Stomach, liver, or | | | Gall bladder trouble | | | PREGNANT | |
| intestinal trouble | | | or gallstones | | | | |
| Jaundice or hepatitis | | | | | | | |

**11. WHAT IS YOUR OCCUPATION?** ___

**12. ARE YOU (check one)** ☑ Right handed  ☐ Left handed

---

**CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW**

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or bee unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury notes? (If yes, specify when, where, and give details.) |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons (If you, give reasons.) | | | |
| | | 14. Have you, ever been treated for mental condition? (If yes, specify when, where, and give details.) | | | 20. Have you ever been rejected for military service because of physical, mental or other reason? (If yes, give date, and reason for rejections>) |
| | | 15. Have you ever been denied life insurance? Reason give details.) | | | 21. Have you ever been discharged from military service because of physical mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, what amount, when, why.) |
| | | 17. Have you ever been a patient in any type of hospital? ( If yes, specify when, where why, and name of doctor and complete address of hospital.) | | | |

I certify that I have reviewed the forgoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of my doctors, hospitals, or clinics mentioned above to furnish the government a complate transcript of my medical record.

TYPED OR PRINTED NAME OR EXAMINEE ___   SIGNATURE ___

**INTAKE SCREENING:**

INMATE RECEIVED FROM: COURT ___ TRANSFER ___ P.V. ___
OTHER ___

HAVE THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? ___

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT. STATE OF CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW. IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG HOW MUCH, HOW OFTEN HOW USED, WHEN WERE THEY LAST USED:

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES ___ NO ___

WHAT ARRANGEMENTS HAVE BEEN MADE? ___

DUTY STATUS: TEMPORARY WORK ___ RESTRICTED ___
GENERAL POPULATION: ___ YES ___ NO ___
TYPE EXTENT OF LIMITATION ___

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

| TYPE OR PRINT NAME OF PHYSICIAN OR EXAMINER | DATE | | SIGNATURE | | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|---|---|

Food or Drug Allergies:   NKA: Allergies: ___
Current Medical Status:   No Complaints: Complaint of ___
TB Signs and Symptom(s):   None: cough, hemoptysis, night sweats, wt. loss

## MEDICAL HISTORY REPORT

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| | |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Screening | 8/22/94 | USP Lewisburg Health Services Unit Lewisburg, PA 17837 |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

No medical complaint

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| | | Bled excessively after injury or tooth extraction |
| | | Attempted suicide |
| ✓ | | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| | ✓ | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | Scarlet fever | ✓ | | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | | | | or medicine | | | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful joints | ✓ | | | Broken bones | | ✓ | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | | | Dizziness or fainting spells | ✓ | | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | | ✓ | | Piles or rectal disease | | | | Nervous trouble of any sort |
| ✓ | | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | | | Periods of unconsciousness |
| ✓ | | | Hearing loss | | | | Bed wetting since age 12 | | ✓ | | Have you ever had |
| ✓ | | | Chronic or frequent colds | | | | Kidney stone or blood in urine | | ✓ | | homosexual contact? |
| | | | Severe tooth or gum trouble | | | | Sugar or albumin in urine | | | | Been exposed to AIDS |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | | | | Alcohol Use (Excessive) |
| | | | Hay Fever | | | | Recent gain or loss of weight | | | | Drug Use/Addiction |
| | | | Head injury | | ✓ | | Arthritis, Rheumatism, or Bursitis | | ✓ | | Marijuana |
| | | | Skin diseases | | | | Bone, joint or other deformity | | | | Cocaine |
| | | | Thyroid trouble | | | | Lameness | | | | Heroin |
| | | | Tuberculosis | | | | Loss of finger or toe | | | | L.S.D. |
| | | | Asthma | | | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | | | Shortness of breath | | | | Recurrent back pain | | | | Others: (Specify) |
| | | | Pain or pressure in chest | | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | ✓ | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | | | Cramps in your legs | | | | | **10. FEMALES ONLY HAVE YOU EVER** | | | |
| | | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| | | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| | | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| | | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| | ☐ Right handed  ☐ Left handed |

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | ✓ | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | |
| | | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |
| | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | | |

EXPLANATION: (#13–22 ABOVE)

*No medical care when*
*Idx HTN*

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|
| | |

| INTAKE SCREENING: | THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? ___ *NO* ___ |
|---|---|
| INMATE RECEIVED FROM: COURT ____ TRANSFER ✓ P.V. _____ OTHER _____ | |
| MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW. | DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF  YES ___  NO ✓  WHAT ARRANGEMENTS HAVE BEEN MADE? *None* |
| | DUTY STATUS: TEMPORARY WORK ____ RESTRICTED _____ |
| IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE | GENERAL POPULATION ____ YES ____ NO ____ TYPE AND EXTENT OF LIMITATION ____ *None* |

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

*Clonidine (Catapres) 0.1 mg*
*85 p.o. BID*

| Medications | Yes ___ No ___ |
| Allergies | Yes ___ No ___ |
| Medical Complaints | Yes ___ No ___ |
| Evidence of Lice | Yes ___ No ___ |
| IV Drug Use | Yes ___ No ___ |
| Track Marks | Yes ___ No ___ |

**DO YOU HAVE**

| Frequent Colds | No ___ Yes ___ |
| Thrush | No ___ Yes ___ |
| Night Sweats | No ___ Yes ___ |
| Diarrhea | No ___ Yes ___ |
| Skin Rashes | No ___ Yes ___ |
| | No ___ Yes ___ |

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER  ATUL CHOPRA  EMG-PA | DATE | SIGNATURE  Luis Martinez-Duran  Physician Assistant | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|

REVERSE

U.S. Department of Justice
Federal Bureau Of Prisons

# MEDICAL HISTORY REPORT

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| | |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| | | |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

## 7. HAVE YOU EVER *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| | | Attempted suicide |
| ✓ | | Been a sleepwalker |

## 8. DO YOU *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | | Wear glasses or contact lenses |
| | | Have vision in both eyes |
| | | Wear a hearing aid |
| | | Stutter or stammer habitually |
| | | Wear a brace or back support |

## 9. HAVE YOU EVER HAD OR HAVE YOU NOW *(Please check at left of each item)*

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever | | ✓ | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | | ✓ | | Broken bones | | | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | ✓ | | | Tumor, growth, cyst, cancer | ✓ | | | Depression or excessive worry |
| | | | Dizziness or fainting spells | | | | Rupture/hernia | | | | Loss of memory or amnesia |
| ✓ | | | Eye trouble | ✓ | | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | | | Ear, nose, or throat trouble | ✓ | | | Frequent or painful urination | | | | Periods of unconsciousness |
| | | | Hearing loss | | ✓ | | Bed wetting since age 12 | | | | Have you ever had |
| | | | Chronic or frequent colds | | ✓ | | Kidney stone or blood in urine | ✓ | | | homosexual contact? |
| | | | Severe tooth or gum trouble | ✓ | | | Sugar or albumin in urine | ✓ | | | Been exposed to AIDS |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | ✓ | | | Alcohol Use (Excessive) |
| | | | Hay Fever | | | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| | | | Head injury | | | | Arthritis, Rheumatism, or Bursitis | | | | Marijuana |
| | | | Skin diseases | | | | Bone, joint or other deformity | ✓ | | | Cocaine |
| | | | Thyroid trouble | | | | Lameness | | | | Heroin |
| | | | Tuberculosis | | | | Loss of finger or toe | ✓ | | | L.S.D. |
| | | | Asthma | | | | Painful or "Trick" shoulder or elbow | ✓ | | | Amphetamines |
| | | | Shortness of breath | | | | Recurrent back pain | | | | Others: (Specify) |
| | | | Pain or pressure in chest | | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | | | Cramps in your legs | | | | | | | | |

## 10. FEMALES ONLY HAVE YOU EVER

| | | | |
|---|---|---|---|
| | | | Been treated for a female disorder |
| | | | Had a change in menstrual pattern |
| | | | ARE YOU PREGNANT |
| | | | SUSPECT YOU ARE PREGNANT |

| | | | |
|---|---|---|---|
| | | | Frequent indigestion |
| | | | Stomach, liver, or intestinal trouble |
| | | | Gall bladder trouble or gallstones |
| | | | Jaundice or hepatitis |

**11. WHAT IS YOUR USUAL OCCUPATION?**

**12. ARE YOU** (Check one)   ☐ Right handed   ☐ Left handed

SP LVN

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons. *(If yes, give reasons.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | | |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for un–fitness or unsuitability.)* |
| | | 16. Have you had, or have you been advised to have, any opera–tions? *(If yes, describe and give age at which occured.)* | | | |
| | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

EXPLANATION: (#13–22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR' MARKS, SWEATING, BODY DEFORM–ITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF   YES _____   NO _____

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _✓_ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*



| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER PHYSICIAN | DATE AUG 12 1994 | SIGNATURE | NUMBER OF ATTACHED SHEETS |

FEDERAL COR...
EL RENO, OKLAHOMA
REVERSE

U.S. Department of Justice    Case 3:05-cv-00031-SJM-SPB    Document PC 12  MEDICAL HISTORY REPORT Filed 07/07/2005    Page 17 of 20

Federal Bureau Of Prisons

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| *Allen  Anthony  G* | *40428-053* |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| *Intake Screen* | *6-18-94* | *FMC - Ft Worth* |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

*Catapres b.i.d. mg (?)*

### 7. HAVE YOU EVER (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| ✓ | | Lived with anyone who had tuberculosis |
| ✓ | | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| ✓ | | Been a sleepwalker |

### 8. DO YOU (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE YOU NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever | | | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| | | | Rheumatic fever | | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful joints | | | ✓ | Broken bones | | | ✓ | Frequent trouble sleeping |
| | | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | | ✓ | Depression or excessive worry |
| ✓ | | | Dizziness or fainting spells | | | ✓ | Rupture/hernia | ✓ | | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | ✓ | | | Piles or rectal disease | ✓ | | | Nervous trouble of any sort |
| ✓ | | | Ear, nose, or throat trouble | ✓ | | | Frequent or painful urination | ✓ | | | Periods of unconsciousness |
| ✓ | | | Hearing loss | ✓ | | | Bed wetting since age 12 | ✓ | | | Have you ever had homosexual contact? |
| ✓ | | | Chronic or frequent colds | ✓ | | | Kidney stone or blood in urine | | | | |
| | | | Severe tooth or gum trouble | ✓ | | | Sugar or albumin in urine | ✓ | | | Been exposed to AIDS |
| | | | Sinusitis | ✓ | | | VD—Syphilis, gonorrhea, etc. | ✓ | | | Alcohol Use (Excessive) |
| ✓ | | | Hay Fever | ✓ | | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| ✓ | | | Head injury | ✓ | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| ✓ | | | Skin diseases | ✓ | | | Bone, joint or other deformity | ✓ | | | Cocaine |
| | ✓ | | Thyroid trouble | | | ✓ | Lameness | ✓ | | | Heroin |
| | | | Tuberculosis | ✓ | | | Loss of finger or toe | ✓ | | | L.S.D. |
| | | | Asthma | | | ✓ | Painful or "Trick" shoulder or elbow | ✓ | | | Amphetamines |
| ✓ | | | Shortness of breath | ✓ | | | Recurrent back pain | | | | Others: (Specify) |
| ✓ | | | Pain or pressure in chest | ✓ | | | "Trick" or locked knee | | | | |
| ✓ | | | Chronic cough | ✓ | | | Foot trouble | | | | Alcohol or drug |
| | ✓ | | Palpitation or pounding heart | | ✓ | | Neuritis | ✓ | | | Withdrawal Problems |
| | | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | ✓ | | Cramps in your legs | | | | **10. FEMALES ONLY HAVE YOU EVER** | | | | |
| | ✓ | | Frequent indigestion | | | | Been treated for a female disorder | | | | |
| | | | Stomach, liver, or intestinal trouble | | | | Had a change in menstrual pattern | | | | |
| | ✓ | | Gall bladder trouble or gallstones | | | | ARE YOU PREGNANT | | | | |
| | | | Jaundice or hepatitis | | | | SUSPECT YOU ARE PREGNANT | | | | |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| *(signature)* | ☑ Right handed    ☐ Left handed |

USP LVN

Previous editions not usable

3P-380(60)
JANUARY 1986

## CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| ✓ | | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| ✓ | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| ✓ | | C. Inability to assume certain positions. | | ✓ | |
| ✓ | | D. Other medical reasons *(If yes, give reasons.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| ✓ | | 14. Have you ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | ✓ | |
| ✓ | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for un-fitness or unsuitability.)* |
| ✓ | | 16. Have you had, or have you been advised to have, any opera-tions? *(If yes, describe and give age at which occured.)* | | ✓ | |
| ✓ | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

**EXPLANATION: (#13–22 ABOVE)**

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____
OTHER _____ N. C. _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORM-ITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF  YES _____  NO ✓
WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____
GENERAL POPULATION ✓ YES _____ NO _____
TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

1 - N/CVA
2 - Operation - NO
3 - Fx - NO
4 - Hep - NO
5 - Drgs - NO
6 - Surg - NO
7 Drink - Social
8 STD - NO
9 No Lu
10 Hx HTN

TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE 6-10-94 | SIGNATURE | NUMBER OF ATTACHED SHEETS

REVERSE

STANDARD FORM 93
REV. OCTOBER 1974
PRESCRIBED BY GSA/ICMR
FIRMR (41 CFR) 201-45 505

APPROVED
OFFICE OF MANAGEMENT AND BUDGET No. 29- R0191

# REPORT OF MEDICAL HISTORY

### (THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY-CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. SOCIAL SECURITY OR IDENTIFICATION NO. |
|---|---|
| | |

| 3. HOME ADDRESS (No. street or RFD, city or town, State, and ZIP CODE) | 4. POSITION (title, grade, component) |
|---|---|
| 279 ___ N.Y. 11105 | Non |

| 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION | 7. EXAMINING FACILITY OR EXAMINER, AND ADDRESS (Include ZIP CODE) |
|---|---|---|
| Enrolled Inmate | 16 Oct 92 | CMB - NEW YORK HEALTH SERVICES UNIT 150 PARK ROW NEW YORK, N.Y. 10007 |

**8. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED (Follow by description of past history if complaint exists)**

I am in good health

no medication

| 9. HAVE YOU EVER (Please check each item) | | | 10. DO YOU (Please check each item) | | |
|---|---|---|---|---|---|
| YES | NO | (Check each item) | YES | NO | (Check each item) |
| | ✓ | Lived with anyone who had tuberculosis | | ✓ | Wear glasses or contact lenses |
| | ✓ | Coughed up blood | ✓ | | Have vision in both eyes |
| | ✓ | Bled excessively after injury or tooth extraction | | ✓ | Wear a hearing aid |
| | ✓ | Attempted suicide | | ✓ | Stutter or stammer habitually |
| | ✓ | Been a sleepwalker | | ✓ | Wear a brace or back support |

**11. HAVE YOU EVER HAD OR HAVE YOU NOW (Please check at left of each item)**

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever, erysipelas | | ✓ | | Cramps in your legs | | ✓ | | "Trick" or locked knee |
| | | | Rheumatic fever | | ✓ | | Frequent indigestion | | ✓ | ✓ | Foot trouble |
| | ✓ | | Swollen or painful joints | | ✓ | | Stomach, liver, or intestinal trouble | | ✓ | | Neuritis |
| ✓ | | | Frequent or severe headache | | ✓ | | Gall bladder trouble or gallstones | | ✓ | | Paralysis (include infantile) |
| | | | Dizziness or fainting spells | | ✓ | | Jaundice or hepatitis | | ✓ | | Epilepsy or fits |
| | | | Eye trouble | | | | Adverse reaction to serum, drug, | | ✓ | | Car, train, sea or air sickness |
| | | | Ear, nose, or throat trouble | | ✓ | | or medicine | | ✓ | | Frequent trouble sleeping |
| | | | Hearing loss | | | | Broken bones | | ✓ | | Depression or excessive worry |
| | | | Chronic or frequent colds | ✓ | | | Tumor, growth, cyst, cancer | | ✓ | | Loss of memory or amnesia |
| | | | Severe tooth or gum trouble | | | | Rupture/hernia | | ✓ | | Nervous trouble of any sort |
| | | | Sinusitis | | ✓ | | Piles or rectal disease | | | | Periods of unconsciousness |
| | | | Hay Fever | | | | Frequent or painful urination | | | | |
| | | | Head injury | | | | Bed wetting since age 12 | | | | |
| | | | Skin diseases | | | | Kidney stone or blood in urine | | | | |
| | | | Thyroid trouble | | | | Sugar or albumin in urine | | | | |
| | | | Tuberculosis | | | | VD—Syphilis, gonorrhea, etc. | | | | |
| | | | Asthma | | | | Recent gain or loss of weight | | | | |
| | | | Shortness of breath | | | | Arthritis, Rheumatism, or Bursitis | | | | |
| | | | Pain or pressure in chest | | | | Bone, joint or other deformity | | | | |
| | | | Chronic cough | | | | Lameness | **12. FEMALES ONLY: HAVE YOU EVER** | | | |
| | | | Palpitation or pounding heart | | | | Loss of finger or toe | | | | |
| | | | Heart trouble | | | | Painful or "trick" shoulder or elbow | | | | Been treated for a female disorder |
| | | | High or low blood pressure | | | ✓ | Recurrent back pain | | | | Had a change in menstrual pattern |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| 13. WHAT IS YOUR USUAL OCCUPATION? | 14. ARE YOU (Check one) |
|---|---|
| | ☐ Right handed    ☐ Left handed |

93-103

| YES | NO | CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE ON RIGHT |  |
|---|---|---|---|
| | ✓ | 15. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | |
| | ✓ | B. Inability to perform certain motions. | |
| | ✓ | C. Inability to assume certain positions. | |
| | ✓ | D. Other medical reasons (If yes, give reasons.) | |
| | ✓ | 16. Have you ever been treated for a mental condition? (If yes, specify when, where, and give details.) | |
| | ✓ | 17. Have you ever been denied life insurance? (If yes, state reason and give details.) | |
| | ✓ | 18. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | |
| | ✓ | 19. Have you ever been a patient in any type of hospitals? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | |
| | ✓ | 20. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) | |
| | ✓ | 21. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) | |
| | ✓ | 22. Have you ever been rejected for military service because of physical, mental, or other reasons? (If yes, give date and reason for rejection.) | |
| | ✓ | 23. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge; whether honorable, other than honorable, for unfitness or unsuitability.) | |
| | ✓ | 24. Have you ever received, is there pending, or have you applied for pension or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) | |

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record for purposes of processing my application for this employment or service.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE *Anthony Allen* |
|---|---|

NOTE: HAND TO THE DOCTOR OR NURSE, OR IF MAILED MARK ENVELOPE "TO BE OPENED BY MEDICAL OFFICER ONLY."
25. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in items 9 through 24. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

*ers healthy male & medical*

| ROBERT TASSINARI PHYSICIAN ASSISTANT M.C.C., NEW YORK | *16 Oct 97* | | |
|---|---|---|---|
| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER *Anthony Allen* | DATE *15/93* | SIGNATURE | NUMBER OF ATTACHED SHEETS |

REVERSE OF STANDARD FORM 93

★U.S.GPO:1986-0-181-247/40193