MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD | 56. TEMPERATURE |
|---|---|---|---|---|---|
| 5' 11" | 200 | Black | Brown | ☐ SLENDER ☑ MEDIUM ☐ HEAVY ☐ OBESE | 98.F |

| 57. | BLOOD PRESSURE (Arm at heart level) | | 58. | | PULSE (Arm at heart level) | | | |
|---|---|---|---|---|---|---|---|---|

| A. SITTING | SYS / DIAS | B. RECUMBENT | SYS / DIAS | C. STANDING (3 min.) | SYS / DIAS | A. SITTING | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E. AFTER STANDING 3 MIN. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 70 | | | | |

| 59. | DISTANT VISION | | 60. | REFRACTION | | 61. | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ | CORR. TO 20/ | BY | S. | CX | | | CORR. TO | BY |
| LEFT 20/ | CORR. TO 20/ | BY | S. | CX | | | CORR. TO | BY |

| 62. HETEROPHORIA (Specify distance) | | | | | | | |
|---|---|---|---|---|---|---|---|
| ES° | EX° | R H | L H | PRISM DIV | PRISM CONV CT | PC | PD |

| 63. ACCOMMODATION | | 64. COLOR VISION (Test used and result) | 65. DEPTH PERCEPTION (Test used and score) | | 
|---|---|---|---|---|
| RIGHT | LEFT | Pass Ishihara | UNCORRECTED | |
| | | | CORRECTED | |

| 66. FIELD OF VISION | 67. NIGHT VISION (Test used and score) | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |
|---|---|---|---|

| 70. HEARING | | | 71. | AUDIOMETER | | | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 250 255 | 500 512 | 1000 1024 | 2000 2048 | 3000 2895 | 4000 4096 | 6000 5144 | 8000 8192 | |
| RIGHT WV | /15 SV | /15 | RIGHT | | | | | | | | | |
| LEFT WV | /15 SV | /15 | LEFT | | | | | | | | | |

73. NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

HOSP ___None___     PSY HX ___None___

ALLERGY ___None___     PMH ___None___

DRUG HX ___None___     PSH ___None___

MEDICATION ___None___     ALCOHOL HX ___Minimal___

OTHER: specify ___None___
(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

ers healthy male

75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

None

| 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|
| | P | U | L | H | E | S |

77. EXAMINEE (Check)     general anesam

A. ☑ IS QUALIFIED FOR

B. ☐ IS NOT QUALIFIED FOR

B. PHYSICAL CATEGORY

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| A | B | C | E |
|---|---|---|---|

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| ROBERT TASSINARI PHYSICIAN ASSISTANT M.C.C., NEW YORK | |

| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|

| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
|---|---|

| 82. TYPED OR PRINTED NAME OF REVIEWING MEDICAL AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|
| DR. MARK GLOVER MARK A. GLOVER M.D. CLINICAL DIRECTOR MCC - NEW YORK | | |

☆ U.S. Government Printing Office: 1989-262-081/90235

SF 88 (Rev. 3-89)    BACK

## REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. GRADE AND COMPONENT OR POSITION | 3. IDENTIFICATION NO. |
|---|---|---|
| ALLEN, A. | | 40428-053 |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION | 6. DATE OF EXAMINATION |
|---|---|---|
| | | |

| 7. SEX | 8. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| M | B | MILITARY | CIVILIAN | DOJ | BOP |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 5-2-64 | | |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| FMC-FTW | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|
| | | |

### CLINICAL EVALUATION

NOTES: (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary)

| | (Check each item in appropriate column, enter "NE" if not evaluated.) | NOR-MAL | ABNOR-MAL |
|---|---|---|---|
| 18. | HEAD, FACE, NECK AND SCALP | | |
| 19. | NOSE | | |
| 20. | SINUSES | | |
| 21. | MOUTH AND THROAT | | |
| 22. | EARS—GENERAL (INTERNAL CANALS) (Auditory acuity under items 70 and 71) | | |
| 23. | DRUMS (Perforation) | | |
| 24. | EYES—GENERAL (Visual acuity and refraction under items 58, 60 and 87) | | |
| 25. | OPHTHALMOSCOPIC | | |
| 26. | PUPILS (Equality and reaction) | | |
| 27. | OCULAR MOTILITY (Associated parallel movements nystagmus) | | |
| 28. | LUNGS AND CHEST (Include breasts) | | |
| 29. | HEART (Thrust, size, rhythm, sounds) | | |
| 30. | VASCULAR SYSTEM (Varicosities,etc.) | | |
| 31. | ABDOMEN AND VISCERA (Include hernia) | | |
| 32. | ANUS AND RECTUM (Hemorrhoids, Fistulae) (Prostate, if indicated) | | |
| 33. | ENDOCRINE SYSTEM | | |
| 34. | G-U SYSTEM | | |
| 35. | UPPER EXTREMITIES (Strength, range of motion) | | |
| 36. | FEET | | |
| 37. | LOWER EXTREMITIES (Except feet) (Strength, range of motion) | | |
| 38. | SPINE, OTHER MUSCULOSKELETAL | | |
| 39. | IDENTIFYING BODY MARKS, SCARS, TATTOOS | | |
| 40. | SKIN, LYMPHATICS | | |
| 41. | NEUROLOGIC (Equilibrium tests under item 72) | | |
| 42. | PSYCHIATRIC (Specify any personality deviation) | | |
| 43. | PELVIC (Females only) (Check how done) VAGINAL RECTAL | | |

(Continue in item 73)

44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

| REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES |
|---|
| 0 DISEASS EXAM W11 |

### LABORATORY FINDINGS

| 45. URINALYSIS: A. SPECIFIC GRAVITY | 46. CHEST X-RAY (Place, date film number and result) |
|---|---|
| B. ALBUMIN | C. MICROSCOPIC |
| C. SUGAR | |

| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |
|---|---|---|---|
| | | | |

Standard Form 88 (Rev. 3-89)
General Services Administration
Interagency Comm. on Medical Records
FIRMR (41CFR) 201-45.505

MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILT | | | | 56. TEMPERATURE |
|---|---|---|---|---|---|---|---|---|
| 73" | 215 LBS | BLACK | Brown | ☐ SLENDER ☑ MEDIUM ☐ HEAVY ☐ OBESE | | | | 97 |

| 57. | BLOOD PRESSURE (Arm at heart level) | | | 58. | PULSE (Arm at heart leve) |
|---|---|---|---|---|---|

| A. SITTING | SYS 146 | B. RECUMBENT | SYS. | C. SYS. | A. SITTING 96 R | B. AFTER EXERCISE | 2 MIN. AFTER | RECUMBENT | AFTER STANDING 3 MIN. |
| | DIAS 84 | | DIAS | STANDING (3 min.) DIAS | | | | | |

| 59. | DISTANT VISION | | | 60. | REFRACTION | | 61. | | NEAR VISION |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ | CORR. TO 20/ | BY | S | C° | | | | CORR. TO | P. |
| LEFT 20/ | CORR. TO 20/ | BY | S | C° | | | | CORR. TO | B. |

62. HETEROPHORIA (Specify distance)

| ES° | EX° | R H | L H | PRISM DIV. | PRISM CONV. CT | PC | PD |
|---|---|---|---|---|---|---|---|

| 63. | ACCOMMODATION | | 64. COLOR VISION (Test used and result) | | 65. DEPTH PERCEPTION Test used and score. | UNCORRECTED |
|---|---|---|---|---|---|---|
| RIGHT | LEFT | | | | | CORRECTED |
| 66. FIELD OF VISION | | | 67. NIGHT VISION (Test used and score) | | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |

| 70. | HEARING | | 71. | | AUDIOMETER | | | | | | 72 PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 2896 | 4000 4096 | 6000 6144 | 8000 8192 |
| RIGHT WV | /15 SV | /15 | RIGHT | | | | | | | | |
| LEFT WV | /15 SV | /15 | LEFT | | | | | | | | |

73 NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY

Dy 1984
C HEPATITIS
C SUBSTANCE ABUSE
OTB
NSA

① HTN x 6 mos. N C
   CATAPRES 0.1mg BID
② ⊕ PPD 1993 N C
   INH COMPLETED TREA
   (1993

(Use additional sheets if necessary)

74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)

① HTN
② ⊕ PPD (tx COMPLETED 1993)
③ Dy 1984

75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)

MAINTAIN PRESENT tx REGIME

| 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|
| | P | U | L | H | E | S |

77. EXAMINEE (Check)

A. ☑ IS QUALIFIED FOR   REG DJTY
B. ☐ IS NOT QUALIFIED FOR

B. PHYSICAL CATEGORY

78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER

| A | B | C | E |
|---|---|---|---|

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| J. GUARNERI, PA. | |
| 80. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
| B. EZAZ, M.D. | B. EZAZ M |
| 81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which) | SIGNATURE |
| BRENDA BURGES, D.D.S. | Brenda S. Burges DD |
| 82. TYPED OR PRINTED NAME OR REVIEWING OFFICER OR APPROVING AUTHORITY | SIGNATURE | NUMBER OF ATTACHED SHEETS |

*U.S. Government Printing Office: 1991 — 281-782/40135

SF 88 (Rev. 3-89)   BACK

531-110

| MEDICAL RECORD | ANATOMICAL FIGURE | NSN 7540-00-634-4274 |
|---|---|---|



| ATIENT'S IDENTIFICATION (For typed or written entries give: Name—last, first, middle; grade; rank; rate; hospital or medical facility.) | REGISTER NO. 40428.053 | WARD NO. |
|---|---|---|

Allen, Anthony

ANATOMICAL FIGURE

STANDARD FORM 531 (Rev. 4-91)
Prescribed by GSA/ICMR, FIRMR (41 CFR) 201-9.202-1



U.S. Department of Justice
Federal Bureau Of Prisons

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| Allen, _(handwritten)_ | _(handwritten)_ |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| INTAKE SCREEN | 8-25-94 | FCI McKEAN HEALTH SERVICES |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

HTN — 7 mos.

Med - Clonidine 0.1 BID

"Use to have headaches but none for a couple mos"

"Does not need pain med"

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| | ✓ | Bled excessively after injury or tooth extraction |
| | ✓ | Attempted suicide |
| | ✓ | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | ✓ | | Adverse reaction to serum drug or medicine | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | ✓ | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | | ✓ | | Broken bones | | ✓ | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| ✓ | | | Eye trouble "WHEN I READ" | | ✓ | | Piles or rectal disease | | ✓ | | Nervous trouble of any sort |
| ✓ | | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | ✓ | | Periods of unconsciousness |
| | | | Hearing loss | | | | Bed wetting since age 12 | | | | Have you ever had homosexual contact? |
| | | | Chronic or frequent colds | | | | Kidney stone or blood in urine | | ✓ | | Been exposed to AIDS |
| | | | Severe tooth or gum trouble | | | | Sugar or albumin in urine | | ✓ | | Alcohol Use (Excessive) |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | ✓ | | | Drug Use/Addiction |
| | | | Hay Fever | | ✓ | | Recent gain or loss of weight | | | | Marijuana |
| | | | Head injury | | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Cocaine |
| | | | Skin diseases | | | | Bone, joint or other deformity | | | | Heroin |
| | | | Thyroid trouble | | | | Lameness | | ✓ | | L.S.D. |
| | | | Tuberculosis | | | | Loss of finger or toe | | | | Amphetamines |
| | | | Asthma | | | | Painful or "Trick" shoulder or elbow | | | | Others: (Specify) |
| | | | Shortness of breath | ✓ | | | Recurrent back pain | | ✓ | | |
| | | | Pain or pressure in chest | | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | ✓ | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| ✓ | | | High or low blood pressure ON | | | | | | | | |
| | | | Cramps in your legs | MED SEE ABOVE | | | | **10. FEMALES ONLY HAVE YOU EVER** |
| | | | Frequent indigestion | | | | Been treated for a female disorder |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | Had a change in menstrual pattern |
| | | | Gall bladder trouble or gallstones | | | | ARE YOU PREGNANT |
| | | | Jaundice or hepatitis | | | | SUSPECT YOU ARE PREGNANT |

**11. WHAT IS YOUR USUAL OCCUPATION?**

Construction

**12. ARE YOU** *(Check one)*

☐ Right handed  ☐ Left handed

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | / | 13. Have you been refused employment or been unable to hold a job or stay in school because of:<br>A. Sensitivity to chemicals, dust, sunlight, etc. | | / | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | / | B. Inability to perform certain motions. | | / | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | / | C. Inability to assume certain positions. | | | |
| | / | D. Other medical reasons (If yes, give reasons.) | | | |
| | / | 14. Have you, ever been treated for a mental condition? (If yes, specify when, where, and give details). | | / | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason, for rejections.) |
| | / | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | / | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | / | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occured.) | | | |
| | / | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | / | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) |

EXPLANATION: (#13-22 ABOVE)

**DO YOU HAVE**

| | No | Yes |
|---|---|---|
| Frequent Colds | X No | ___ Yes |
| Thrush | X No | ___ Yes |
| Night Sweats | X No | ___ Yes |
| Diarrhea | X No | ___ Yes |
| Skin Rashes | X No | ___ Yes |

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE

ALLEN, ANTHONY

SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO X

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

HTN

| Medications | ___ No | ✓ Yes | for HBP |
|---|---|---|---|
| Allergies | X No | ___ Yes | |
| Medical Complaints | X No | ___ Yes | |
| | X No | ___ Yes | |
| | X No | ___ Yes | |
| Suicidal Thoughts | X No | ___ Yes | |

Medications: Clonidine for HBP
Allergies:
Alcohol/drug/tobacco use:
Current, past operations:
Venereal disease/homosexuality:
Hx of hepatitis:
Significant family hx:

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER<br>A. F GUNTHER M D | DATE<br>8-25-94 | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|

REVERSE

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICAL CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

1. LAST NAME-FIRST NAME-MIDDLE NAME

2. REGISTER NUMBER
40478-053

3. PURPOSE OF EXAMINATION

4. DATE OF EXAMINATION
12/15

5. EXAMINATION FACILITY

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATION CURRENTLY USED (Follow by description of past history, if complaint arises)

### 7. HAVE YOU EVER (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| ✓ | | Cough up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| | ✓ | Attempted suicide |
| | ✓ | Been a sleepwalker |

### 8. DO YOU (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| ✓ | | Wear glasses or contacts lens |
| | | Have vision in both eyes |
| | ✓ | Wear hearing aid |
| | ✓ | Stutter or stammer habitually |
| | | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | Scarlet fever | | | | Adverse reaction to | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | | | | drug or medicine | | ✓ | | Car, train, sea or air sickness |
| | | | Swollen or painful | | ✓ | | Broken bones | | ✓ | | Frequent trouble sleeping |
| ✓ | | | joints | | ✓ | | Tumors, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | | | Frequent or severe | ✓ | | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | | | headache | | ✓ | | Piles or rectal disease | | ✓ | | Nervous trouble of any sort |
| | ✓ | | Dizziness or fainting | | | | Frequent or | | ✓ | | Periods of unconsciousness |
| | ✓ | | spells | | | | painful urination | | ✓ | | Have you ever had |
| ✓ | | | Eye trouble | ✓ | | | Bed wetting since age 12 | | ✓ | | homosexual contact? |
| ✓ | | | Ear, nose, throat trouble | ✓ | | | Kidney stone or | | ✓ | | Been exposed to AIDS |
| ✓ | | | Hearing loss | | | | blood in urine | | ✓ | | Alcohol Use (Excessive) |
| ✓ | | | Chronic, frequent colds | | | | Sugar, albumin in urine | | ✓ | | Drug Use/Addiction |
| ✓ | | | Severe tooth, gum trouble | | ✓ | | VD-Syphilis, gonorrhea, | | ✓ | | Marijuana |
| ✓ | | | Sinusitis | | | | etc. | | ✓ | | Cocaine |
| | | | Hay Fever | | | | Recent gain or loss of | | ✓ | | Heroin |
| | | | Head injury | | | | weight | | ✓ | | L.S.D. |
| ✓ | | | Skin disease | | | | Arthritis, Rheumatism, | | ✓ | | Amphetamines |
| | | | Thyroid trouble | | | | or Bursitis | | | | Others: (Specify) |
| | | | Tuberculosis | | | | Bone, joint or | | | | |
| | | | Asthma | | | | other deformity | | | | Alcohol or drug |
| ✓ | | | Shortness of breath | | | | Lameness | | ✓ | | Withdrawal Problems |
| | | | Pain, pressure in chest | | | | Loss of finger or toe | | | | |

This form may be replicated via WP)

| | | | | | |
|---|---|---|---|---|---|
| | | | painful or "trick | | |
| | Palpitation or pounding | | shoulder or elbow | **10. FEMALES ONLY HAVE YOU EVER** | |
| | heart | | Recurrent back pain | | Been treated for a |
| | Heart trouble | | "Trick" or locked | | female disorder |
| | High or Low blood | | Foot trouble | | Had a change in |
| | pressure | | Neuritis | | menstrual pattern |
| | Cramps in your legs | | Paralysis (include | | ARE YOU PREGNANT |
| | Frequent indigestion | | infantile) | | SUSPECT YOU ARE |
| | Stomach, liver, or | | Gall bladder trouble | | PREGNANT |
| | intestinal trouble | | or gallstones | | |
| | Jaundice or hepatitis | | | | |

**11. WHAT IS YOUR OCCUPATION?**

**12. ARE YOU (check one)** ☑ Right handed   ☐ Left handed

**CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW**

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or bee unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury notes? (If yes, specify when, where, and give details.) |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons (If you, give reasons.) | | | |
| | | 14. Have you, ever been treated for mental condition? (If yes, specify when, where, and give details.) | | | 20. Have you ever been rejected for military service because of physical, mental or other reason? (If yes, give date, and reason for rejections>) |
| | | 15. Have you ever been denied life insurance? Reason give details.) | | | 21. Have your ever been discharged from military service because of physical mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, what amount, when, why.) |
| | | 17. Have you ever been a patient in any type of hospital? ( If yes, specify when, where why, and name of doctor and complete address of hospital.) | | | |

I certify that I have reviewed the forgoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of my doctors, hospitals, or clinics mentioned above to furnish the government a complete transcript of my medical record.

TYPED OR PRINTED NAME OR EXAMINEE                     SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT_____ TRANSFER_____ P.V._____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE-OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG HOW MUCH, HOW OFTEN HOW USED. WHEN WERE THEY LAST USED:

HAVE THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES ____ NO ____

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK ____ RESTRICTED ____

GENERAL POPULATION _____ YES ____ NO ____

TYPE EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

| TYPE OR PRINT NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| | | | |

Food or Drug Allergies:    NKA: Allergies: _____
Current Medical Status:    No Complaints: Complaint of _____
TB Signs and Symptom(s):   None: cough, hemoptysis, night sweats, wt. loss

Federal Bureau Of Prisons

| (THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS) |
|---|

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| | |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Screening | 8/22/94 | USP Lewisburg Health Services Unit Lewisburg, PA 17837 |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** (Follow by description of past history, if complaint arises)

No medical complex

**7. HAVE YOU EVER** (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| | ✓ | Attempted suicide |
| ✓ | | Been a sleepwalker |

**8. DO YOU** (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | Scarlet fever | | ✓ | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful joints | ✓ | | | Broken bones | ✓ | | | Frequent trouble sleeping |
| ✓ | | | Frequent or severe headache | ✓ | | | Tumor, growth, cyst, cancer | ✓ | | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | ✓ | | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | | ✓ | Eye trouble | ✓ | | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | ✓ | | Ear, nose, or throat trouble | ✓ | | | Frequent or painful urination | | | | Periods of unconsciousness |
| ✓ | | | Hearing loss | ✓ | | | Bed wetting since age 12 | | | | Have you ever had |
| ✓ | | | Chronic or frequent colds | | | | Kidney stone or blood in urine | ✓ | | | homosexual contact? |
| | ✓ | | Severe tooth or gum trouble | | | | Sugar or albumin in urine | | | | Been exposed to AIDS |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | | | | Alcohol Use (Excessive) |
| | ✓ | | Hay Fever | | | | Recent gain or loss of weight | | | | Drug Use/Addiction |
| | | | Head injury | ✓ | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| | | | Skin diseases | | | | Bone, joint or other deformity | | | | Cocaine |
| | | | Thyroid trouble | | | | Lameness | | | | Heroin |
| | | | Tuberculosis | | | | Loss of finger or toe | | | | L.S.D. |
| | | | Asthma | | | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | | | Shortness of breath | | | | Recurrent back pain | | | | Others: (Specify) |
| | | | Pain or pressure in chest | ✓ | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | ✓ | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | | | Cramps in your legs | | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** |
| | | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| | | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| | | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| | | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| | ☐ Right handed   ☐ Left handed |

| YES | NO | CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| ✓ | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons (If yes, give reasons.) | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason, for rejections.) |
| | | 14. Have you, ever been treated for a mental condition? (If yes, specify when, where, and give details.) | | | |
| | | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for un-fitness or unsuitability.) |
| | | 16. Have you had, or have you been advised to have, any opera-tions? (If yes, describe and give age at which occured.) | | | |
| | | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom , and what amount, when, why.) |

EXPLANATION: (#13–22 ABOVE)

*No medical care when*
*Hx HTN*

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER ✓ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORM-ITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____ NO

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO ✓ WHAT ARRANGEMENTS HAVE BEEN MADE? *NONE*

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION *NONE*

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

*Clonidine (Catapres) 0.1mg*
*55 p.o. BID*

Medications _____ Yes _____ No
Allergies _____ Yes _____ No
Medical Complaints _____ Yes _____ No
Evidence of Lice _____ Yes _____ No
IV Drug Use _____ Yes _____ No
_____ Yes _____ No

DO YOU HAVE
Frequent Colds _____ No _____ Yes
Thrush _____ No _____ Yes
Night Sweats _____ No _____ Yes
Diarrhea _____ No _____ Yes
Skin Rashes _____ No _____ Yes

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER ATUL CHOPRA EMG - PA | DATE | SIGNATURE Luis Martinez-Duran Physician Assistant | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|

REVERSE

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| | |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| | | |

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED *(Follow by description of past history, if complaint arises)*

### 7. HAVE YOU EVER *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| ✓ | | Lived with anyone who had tuberculosis |
| | | Coughed up blood |
| | | Bled excessively after injury or tooth extraction |
| | | Attempted suicide |
| | ✓ | Been a sleepwalker |

### 8. DO YOU *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| | | Wear glasses or contact lenses |
| | | Have vision in both eyes |
| | | Wear a hearing aid |
| | | Stutter or stammer habitually |
| | | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE YOU NOW *(Please check at left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever | | ✓ | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| ✓ | | | Rheumatic fever | ✓ | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| | | ✓ | Swollen or painful joints | | ✓ | | Broken bones | | | | Frequent trouble sleeping |
| | | | Frequent or severe headache | ✓ | | | Tumor, growth, cyst, cancer | ✓ | | | Depression or excessive worry |
| | | | Dizziness or fainting spells | | | | Rupture/hernia | | | | Loss of memory or amnesia |
| ✓ | | | Eye trouble | ✓ | | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | | | Ear, nose, or throat trouble | ✓ | | | Frequent or painful urination | | | | Periods of unconsciousness |
| | | | Hearing loss | | | | Bed wetting since age 12 | | | | Have you ever had |
| | | | Chronic or frequent colds | ✓ | | | Kidney stone or blood in urine | ✓ | | | homosexual contact? |
| | | ✓ | Severe tooth or gum trouble | | | | Sugar or albumin in urine | ✓ | | | Been exposed to AIDS |
| | | | Sinusitis | | | | VD—Syphilis, gonorrhea, etc. | ✓ | | | Alcohol Use (Excessive) |
| | | | Hay Fever | | | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| | | | Head injury | | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| | | | Skin diseases | | | | Bone, joint or other deformity | ✓ | | | Cocaine |
| | | | Thyroid trouble | | | | Lameness | | | | Heroin |
| | | | Tuberculosis | | | | Loss of finger or toe | | ✓ | | L.S.D. |
| | | | Asthma | | | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | | | Shortness of breath | | | | Recurrent back pain | | | | Others: (Specify) |
| | | | Pain or pressure in chest | | | | "Trick" or locked knee | | | | |
| | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| | | | Palpitation or pounding heart | | | | Neuritis | | | | Withdrawal Problems |
| | | | Heart trouble | | | | Paralysis (include infantile) | | | | |
| | | | High or low blood pressure | | | | | | | | |
| | | | Cramps in your legs | | | | | | | | |
| | | | Frequent indigestion | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** | |
| | | | Stomach, liver, or intestinal trouble | | | | | | | | Been treated for a female disorder |
| | | | Gall bladder trouble or gallstones | | | | | | | | Had a change in menstrual pattern |
| | | | Jaundice or hepatitis | | | | | | | | ARE YOU PREGNANT |
| | | | | | | | | | | | SUSPECT YOU ARE PREGNANT |

11. WHAT IS YOUR USUAL OCCUPATION?

12. ARE YOU (Check one)

☐ Right handed    ☐ Left handed

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | | 13. Have you been refused employment or been unable to hold a job or stay in school because of:<br>A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | |
| | | 14. Have you, ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.)* |
| | | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom , and what amount, when, why.)* |

EXPLANATION: (#13–22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF   YES _____  NO _____

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*



| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE<br>AUG 12 1994 | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| PHYSICIA...<br>FEDERAL COR...<br>EL RENO, OKLAHOMA | |  | |

REVERSE

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| *Allen  Anthony  G* | *40428-053* |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| *Intake Screen* | *6-18-9x* | *FMC - Ft Worth* |

6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED *(Follow by description of past history, if complaint arises)*

*Catapres p.i.d. mg (?)*

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| ✓ | | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| | ✓ | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | *(Check each item)* |
|---|---|---|
| ✓ | | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* | YES | NO | DON'T KNOW | *(Check each item)* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever | | | | Adverse reaction to serum drug | | ✓ | | Epilepsy or fits |
| | | | Rheumatic fever | | | | or medicine | | ✓ | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful joints | ✓ | | | Broken bones | | ✓ | | Frequent trouble sleeping |
| | | | Frequent or severe headache | ✓ | | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| ✓ | | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | ✓ | | | Loss of memory or amnesia |
| ✓ | | | Eye trouble | ✓ | | | Piles or rectal disease | ✓ | | | Nervous trouble of any sort |
| ✓ | | | Ear, nose, or throat trouble | ✓ | | | Frequent or painful urination | ✓ | | | Periods of unconsciousness |
| ✓ | | | Hearing loss | ✓ | | | Bed wetting since age 12 | ✓ | | | Have you ever had |
| ✓ | | | Chronic or frequent colds | ✓ | | | Kidney stone or blood in urine | | | | homosexual contact? |
| | ✓ | | Severe tooth or gum trouble | ✓ | | | Sugar or albumin in urine | ✓ | | | Been exposed to AIDS |
| | | | Sinusitis | ✓ | | | VD—Syphilis, gonorrhea, etc. | ✓ | | | Alcohol Use (Excessive) |
| ✓ | | | Hay Fever | ✓ | | | Recent gain or loss of weight | ✓ | | | Drug Use/Addiction |
| ✓ | | | Head injury | ✓ | | | Arthritis, Rheumatism, or Bursitis | ✓ | | | Marijuana |
| ✓ | | | Skin diseases | ✓ | | | Bone, joint or other deformity | ✓ | | | Cocaine |
| | | ✓ | Thyroid trouble | | | ✓ | Lameness | ✓ | | | Heroin |
| | ✓ | | Tuberculosis | ✓ | | | Loss of finger or toe | ✓ | | | L.S.D. |
| | ✓ | | Asthma | | | ✓ | Painful or "Trick"shoulder or elbow | ✓ | | | Amphetamines |
| ✓ | | | Shortness of breath | ✓ | | | Recurrent back pain | | | | Others: (Specify) |
| ✓ | | | Pain or pressure in chest | ✓ | | | "Trick" or locked knee | | | | |
| ✓ | | | Chronic cough | | | | Foot trouble | | | | Alcohol or drug |
| ✓ | | | Palpitation or pounding heart | | | | Neuritis | ✓ | | | Withdrawal Problems |
| ✓ | | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| ✓ | | | High or low blood pressure | | | | | | | | |
| ✓ | | | Cramps in your legs | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** | |
| ✓ | | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| ✓ | | | Stomach, liver, or intestinal trouble | | | | | | | | Had a change in menstrual pattern |
| ✓ | | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| ✓ | | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

| 11. WHAT IS YOUR USUAL OCCUPATION? | 12. ARE YOU (Check one) |
|---|---|
| | ☑ Right handed  ☐ Left handed |

USP LVN

3P-360(60)
JANUARY 1985

CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| ✓ | | C. Inability to assume certain positions. | ✓ | | |
| | ✓ | D. Other medical reasons (If yes, give reasons.) | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason, for rejections.) |
| | ✓ | 14. Have you, ever been treated for a mental condition? (If yes, specify when, where, and give details). | ✓ | | |
| | ✓ | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occured.) | | ✓ | |
| | ✓ | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) |

EXPLANATION: (#13–22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

TYPED OR PRINTED NAME OF EXAMINEE

SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ P.V. _____ OTHER _____ N. C.

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED. WHEN WERE THEY LAST USED: HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF  YES _____  NO ✓

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED _____
GENERAL POPULATION ✓ YES _____ NO _____
TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

1- NKDA
2- Operation - No
3- Fx - No
4- Dep - No
5- Drugs - No
6- Suic - No
7- Drink - Social
8- STD - No
9- No Lu
10- Hx HTN

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| CABASO, E.F. RX | 6-10-95 | E.F. | |

REVERSE

STANDARD FORM 93
REV. OCTOBER 1974
PRESCRIBED BY GSA/ICMR
FIRMR (41 CFR) 201-45.505

APPROVED
OFFICE OF MANAGEMENT AND BUDGET No. 29- R0191

# REPORT OF MEDICAL HISTORY

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY-CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

1. LAST NAME—FIRST NAME—MIDDLE NAME

2. SOCIAL SECURITY OR IDENTIFICATION NO.

3. HOME ADDRESS (No. street or RFD, city or town, State, and ZIP CODE)
289 _____ N.Y. 11905

4. POSITION (title, grade, component)
Non

5. PURPOSE OF EXAMINATION

6. DATE OF EXAMINATION
16 Oct 92

7. EXAMINING FACILITY OR EXAMINER, AND ADDRESS (Include ZIP CODE) NEW YORK
HEALTH SERVICES UNIT
150 PARK ROW
NEW YORK, N.Y. 10007

8. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED (Follow by description of problems if complaint exists)

I am in good health
no medication

9. HAVE YOU EVER (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | | Lived with anyone who had tuberculosis |
| | | Coughed up blood |
| | | Bled excessively after injury or tooth extraction |
| | | Attempted suicide |
| | | Been a sleepwalker |

10. DO YOU (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

11. HAVE YOU EVER HAD OR HAVE YOU NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Scarlet fever, erysipelas | | ✓ | | Cramps in your legs | | ✓ | ✓ | "Trick" or locked knee |
| | | | Rheumatic fever | | | ✓ | Frequent indigestion | | | | Foot trouble |
| | ✓ | | Swollen or painful joints | | | ✓ | Stomach, liver, or intestinal trouble | | | | Neuritis |
| ✓ | | | Frequent or severe headache | | | ✓ | Gall bladder trouble or gallstones | | ✓ | | Paralysis (include infantile) |
| | | | Dizziness or fainting spells | | ✓ | | Jaundice or hepatitis | | ✓ | | Epilepsy or fits |
| | | | Eye trouble | | | | Adverse reaction to serum, drug, | | ✓ | | Car, train, sea or air sickness |
| | | | Ear, nose, or throat trouble | | ✓ | | or medicine | | ✓ | | Frequent trouble sleeping |
| | | | Hearing loss | | | | Broken bones | | ✓ | | Depression or excessive worry |
| | | | Chronic or frequent colds | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Loss of memory or amnesia |
| | | | Severe tooth or gum trouble | | | | Rupture/hernia | | ✓ | | Nervous trouble of any sort |
| | | | Sinusitis | | ✓ | | Piles or rectal disease | | | | Periods of unconsciousness |
| | | | Hay Fever | | | | Frequent or painful urination | | | | |
| | | | Head injury | | | | Bed wetting since age 12 | | | | |
| | | | Skin diseases | | | | Kidney stone or blood in urine | | | | |
| | | | Thyroid trouble | | | | Sugar or albumin in urine | | | | |
| | | | Tuberculosis | | | | VD—Syphilis, gonorrhea, etc. | | | | |
| | | | Asthma | | | | Recent gain or loss of weight | | | | |
| | | | Shortness of breath | | | | Arthritis, Rheumatism, or Bursitis | | | | |
| | | | Pain or pressure in chest | | | | Bone, joint or other deformity | | | | |
| | | | Chronic cough | | | | Lameness | | | | |
| | | | Palpitation or pounding heart | | | | Loss of finger or toe | | | | 12. FEMALES ONLY: HAVE YOU EVER |
| | | | Heart trouble | | | | Painful or "trick" shoulder or elbow | | | | Been treated for a female disorder |
| | | | High or low blood pressure | | | | Recurrent back pain | | | | Had a change in menstrual pattern |

13. WHAT IS YOUR USUAL OCCUPATION?

14. ARE YOU (Check one)
☐ Right handed   ☐ Left handed

93-103

| YES | NO | | CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE ON RIGHT |
|---|---|---|---|
| | | 15. | Have you been refused employment or been unable to hold a job or stay in school because of: |
| | | | A. Sensitivity to chemicals, dust, sunlight, etc. |
| | | | B. Inability to perform certain motions. |
| | | | C. Inability to assume certain positions. |
| | | | D. Other medical reasons (If yes, give reasons.) |
| | | 16. | Have you ever been treated for a mental condition? (If yes, specify when, where, and give details.) |
| | | 17. | Have you ever been denied life insurance? (If yes, state reason and give details.) |
| | | 18. | Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) |
| | | 19. | Have you ever been a patient in any type of hospitals? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) |
| | | 20. | Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | | 21. | Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | | 22. | Have you ever been rejected for military service because of physical, mental, or other reasons? (If yes, give date and reason for rejection.) |
| | | 23. | Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge: whether honorable, other than honorable, for unfitness or unsuitability.) |
| | | 24. | Have you ever received, is there pending, or have you applied for pension or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) |

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record for purposes of processing my application for this employment or service.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|
| | *Anthony Allen* |

NOTE: HAND TO THE DOCTOR OR NURSE, OR IF MAILED MARK ENVELOPE "TO BE OPENED BY MEDICAL OFFICER ONLY."
25. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in items 9 through 24. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

*es healthy male of medical*

ROBERT TASSINARI
PHYSICIAN ASSISTANT
M.C.C., NEW YORK                    *16 Oct 97*

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| *Anthony Allen* | 15/63 | | |

REVERSE OF STANDARD FORM 93

☆U.S.GPO:1986-0-181-247/40183

## U.S. MEDICAL CENTER FOR FEDERAL PRISONERS
## SPRINGFIELD, MISSOURI

### TRANSFER SUMMARY

ALLEN, Anthony
Reg. No. 40428-053
January 20, 2004
WARD: S03

**REASON FOR ADMISSION:** Right inguinal hernia.

**SIGNIFICANT FINDINGS:** This is a 39-year-old Jamaican male referred to the U.S. Medical Center for Federal Prisoners (USMCFP), Springfield, Missouri, from the Federal Correctional Institution (FCI), McKean, Pennsylvania, with a six to seven year history of a right inguinal hernia, which gradually has been getting larger and more problematic for the individual. He was consequently referred to USMCFP for evaluation and treatment.

History and physical examination dated December 23, 2003, gives a diagnosis of a right inguinal scrotal hernia; otherwise, essentially healthy male.

**LABORATORY:** Dated 12-29-03 gives a profile A of a BUN of 6 (7-22), and the remainder essentially within normal limits. CBC was within normal limits. Urinalysis was within normal limits. RPR was positive at 1:1, with an MHA-TP of being nonreactive. HIV status was negative.

**TREATMENT RENDERED:** Patient was evaluated by Consultant Surgeon, Dr. Brent Rotton, on December 23, 2003, and scheduled for a right inguinal hernia repair with plug and patch, which was carried out on January 9, 2004. Postoperatively, the patient did well. On final evaluation done January 20, 2004, staples were removed with the wound being well-healed and the patient instructed on postoperative care.

**PROCEDURES:** On January 9, 2004, right inguinal hernia repair.

**CONDITION ON DISCHARGE:** Improved.

**FINAL DIAGNOSES:**
1. Status post right inguinal hernia repair.
2. Positive RPR at 1:1 ratio, with MHA-TP negative.
3. Essentially healthy male.

**MEDICATIONS:**     None.

Kevin J. Kelly, Certified Physician Assistant                    January 20, 2004

ALLEN, Anthony                                                   Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE

Page 2 - Transfer Summary
USMCFP - Springfield, MO

**RECOMMENDATIONS (to include Instructions to Patient):**

1.    Patient was instructed to continue with limited weightlifting of approximately 10-15
      pounds over the next 5 weeks.
2.    Physical activity as tolerated.
3.    Regular diet.
4.    Follow-up care on a prn basis per local institution's medical policy.
5.    Duty work status: weightlifting limitation of approximately 10-15 pounds for the next
      5 weeks.
6.    No special appliances needed.
7.    Transfer per the usual custodial means.


_____
Kevin J. Kelly, PA-C


_____
Thomas E. Hare, D.O.
Staff Physician

KJK/TEH/jh
D: 01/20/04
T: 01/23/04

Kevin J. Kelly, Certified Physician Assistant                    January 20, 2004

ALLEN, Anthony                                                    Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE

**U.S. MEDICAL CENTER FOR FEDERAL PRISONERS SPRINGFIELD, MISSOURI**

**INITIAL HISTORY / PHYSICAL ADMISSION DATA SHEET**

Inmate Name: Allen, Anthony
Number: 40428-053    DOB: 5-2-64
Date: 12/18/03    Time: 1030

Institution: McKean    BP149 Reviewed: ✓ ___ N/A ___
Prior Medical Record Available: Yes ___ No ___
Prior NON-BOP Incarceration: Yes ___ No ___

**Have you had or now have?**

| | Yes | No |
|---|---|---|
| Bleeding Disorder | | ___ |
| Cancer | | ___ |
| Diabetes | Yes | ___ |
| Heart Disease | | ___ |
| High Blood Pressure | | ___ |
| Lung Disease | | ___ |
| Seizure Disorder | | ___ |
| Stroke | | ___ |
| Thyroid Disease | | ___ |
| Mental Illness | Yes | ___ |
| Suicide Attempt/Year ___ | Yes | ___ |
| Currently Suicidal | | ___ |
| Other | Yes | ___ |

(handwritten: see below)

| | Yes | No |
|---|---|---|
| Hx of Hepatitis | ___ | No |
| Liver Disease | ___ | No |
| HIV Test Date ___ | | |
| Date ___ Results | Pos | Neg |
| Sexual Contact - Heterosexual | ___ | No |
| Sexual Contact - Homosexual | ___ | No |
| Hx Blood Transfusion | ___ | No |
| If Yes, what Year ___ | | |
| Hx STD's | ___ | No |
| Hx of TB Exposure (circle one) | ___ | No |
| Family Hx of TB | ___ | No |
| Results of last PPD: 0 mm | | |
| Date of Last PPD: 9/3/3 | | |
| If POS, Treated ___ Months | | |

| | Yes | No |
|---|---|---|
| Recent Weight Loss | ___ | No |
| Fever | ___ | No |
| Chills/Night Sweats | ___ | No |
| Chest Pains/SOB/N&V | ___ | No |
| Difficulty Eating | ___ | No |
| Unusual Headaches | ___ | No |
| Urinary Tract Infection Symptoms | ___ | No |
| Fatigue | ___ | No |

| | Yes | No |
|---|---|---|
| Last CXR ___ Date | ___ | No |
| Cough > 2 weeks | ___ | No |
| Coughed up Blood | ___ | No |
| Black / Bloody Stools | ___ | No |
| Unusual Skin Sores / Lesions | ___ | No |
| Hx of Smoking | ___ | No |
| #pks/day ___ #of Years | | |
| Quit Smoking ___ Year | | |

**MAJOR SURGERIES:** ∅

Allergies to Medications or Foods  NKA ✓ Yes ___ List ___
MEDICATIONS (Side effects Reactions) ___
FOODS (Side Effects Reactions) ___
Current Medications (See A-Sheet Doctor's Orders) ___

Height: 64    Weight: 196    B/P: 145/90
Pulse ___ Respirations ___ Temp ___
Apparent Signs of Distress Yes* ___ No ___
Restricted Mobility ___

**STATUS:**  Medical ___ Surgical ✓
Psych ___ D&O ___ Forensic ___
Work Cadre ___
Holdover ___

Lice/Other Parasites: Yes ___ None Seen ___
Acute Skin Sores/Lesions: Yes ___ None Seen ✓
Religion ___ Housing ___

Hx. Of Abuse/Neglect/Victimization: Yes* ___ No ___
Hx. Of Substance/Alcohol Abuse: Yes* ___ No ___
Type? ___ Date Last Used? ___

Are you Having Pain? Yes ___ No ✓
Location ___
Frequency ___    Duration ___

Intensity: 0   2   4   6   8   10

Dx and comments: 39 y/o ♂ M c (R) inguinal hernia repair

Signature of PA/RN: ___

Additional Comments on Reverse Side

*items should have a comment )SHADED ITEMS PLACE PATIENT AT GREATER RISK DURING RESTRAINT, SUICIDE PRECAUTIONS OR SECLUSION
Health Record - White  Central File - Yellow  Infection Control - Pink

SPG-74
Revised
Mar 2002/jdd

**U.S. MEDICAL CENTER FOR FEDERAL PRISONERS
SPRINGFIELD, MISSOURI**

**SURGICAL CONSULTATION**

**ALLEN, Anthony
Reg. No. 40428-053
December 23, 2003
WARD: S03**

**ATTENDING PHYSICIAN:** Dr. Hare

The patient was examined and chart reviewed.

**IMPRESSION:**     1.  Large right inguinal hernia, easily reducible, nonincarcerated.

**RECOMMENDATIONS:** Right inguinal herniorrhapy with Bard mesh place system. The risks and benefits were discussed with the patient to include bleeding, infection, abscess, injury to other cord structures which could possibly result in loss of the testicle, and hernia recurrence. Patient understands and agrees and is willing to proceed.

**HISTORY:** This is a black male who presents with a large right inguinal hernia that has been present for approximately six years. He denies any signs or symptoms of bowel obstruction. He moves his bowels without problems or difficulties. On examination today, there is a large right inguinal hernia. There is no hernia noted on the left. Testes are descended bilaterally and normal appearing male external genitalia.

For further past medical and surgical history, please refer to the chart as it was reviewed and essentially unchanged as well as the remainder of his physical examination. This will be scheduled.

Thank you for the referral.

**D. Brent Rotton, D.O.**
Consultant General Surgeon

DBR/eb
D: 12-23-03
T: 12-31-03

D. Brent Rotton, D.O., Consultant General Surgeon

ALLEN, Anthony

December 23, 2003

Reg. No. 40428-053

## U.S. MEDICAL CENTER FOR FEDERAL PRISONERS
### SPRINGFIELD, MISSOURI

### HISTORY AND PHYSICAL

**ALLEN, Anthony George**
**Reg. No. 40428-053**
**December 23, 2003**
**Ward: S03**

**Birthdate: 05/02/64**
**Admission Date: 12/18/03**

### HISTORY - PART I

CHIEF COMPLAINT:  Right inguinal hernia.

HISTORY OF PRESENT ILLNESS:  This is a 39-year-old Jamaican male referred to Springfield from FCI McKean, Pennsylvania, with a 6-7 year history of a right inguinal hernia which he states has been getting larger and getting worse.  Patient is referred to Springfield for further evaluation and treatment.

### REVIEW OF SYSTEMS

SURGICAL HISTORY:  Denied.

MEDICAL ILLNESSES:  Denied.

HISTORY OF INJURIES:  Denied.

Patient is a nonsmoker.  Denies alcohol or drug use.

CURRENT MEDICATIONS:  None.

ALLERGIES:  None.

Generally patient states his weight is stable.  Denies any chronic HEENT complaints.

CARDIOVASCULAR:  Denies any history of asthma, pneumonia, bronchitis, shortness of breath, chest pain, heart disease, or palpitations.

GASTROINTESTINAL:  Denies any chronic nausea, vomiting, diarrhea, bloody stools, hepatitis, or history of gallbladder disease.

GENITOURINARY:  Denies any history of STDs, hematuria, kidney stones.

MUSCULOSKELETAL:  Denies any chronic muscle aches or lower back pain.

LYMPHATICS:  Denies any chronic lymphadenopathy.

NEUROVASCULAR:  Denies any chronic radicular symptoms.

Kevin J. Kelly, Certified Physician Assistant

December 23, 2003

ALLEN, Anthony George

Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE

Page 2 - History and Physical
USMCFP - Springfield, MO

## PHYSICAL EXAMINATION

HEIGHT: 6'1"
WEIGHT: 196
TEMPERATURE: 97.5
PULSE: 80
BLOOD PRESSURE: 1445/90

| | |
|---|---|
| EARS: | Canals and TMs are clear bilaterally. |
| EYES: | PERRLA, peripheral vision intact.  Sclera and conjuctiva are clear. |
| NOSE: | patent bilaterally. |
| MOUTH: | Clear.  Teeth in fair repair.  Posterior pharynx is clear. |
| NECK: | Supple. |
| LUNGS: | Clear to auscultation. |
| CARDIOVASCULAR: | Heart is regular rate and rhythm without murmurs. |
| ABDOMEN: | Soft, flat, normal bowel sounds. |
| EXTREMITIES: | Grossly equal and symmetrical appearing with full range of motion. |
| GENITALIA: | Uncircumcised adult male.  Testicles descended bilaterally.  Large right inguinal scrotal hernia is noted which is partially reducible at this time. |
| RECTAL/PROSTATE: | Not examined at this time. |
| NEUROLOGICAL: | Cranial nerves II-XII grossly intact.  DTRs 2+/4.  No tremors noted. |

**IMPRESSION:**
1. Right inguinal scrotal hernia.
2. Essentially healthy male.

**PLAN:**
1. Initiate appropriate medical care.
2. Refer to appropriate services as needed to include consultation with general surgeon for surgical repair.

Kevin J. Kelly, PA-C

Thomas E. Hare, D.O.
Staff Physician

KJK/TEH/ch   D: 12/23/03   T: 12/24/03

Kevin J. Kelly, Certified Physician Assistant

ALLEN, Anthony George

December 23, 2003

Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE

# FEDERAL BUREAU OF PRISONS
## MCFP Springfield, MO

**NURSING DISCHARGE SUMMARY**

DATE: 1/2/04
WARD: SOY
PHYSICIAN: Dr. Hare
DIAGNOSIS: S.P  RIH

**DISCHARGED TO:**
___ BOP INSTITUTION
___ STATE INSTITUTION
___ COMMUNITY HOME
_X_ OUTPATIENT
___ OTHER

**FOLLOW-UP REFERRAL**
___ NONE NEEDED
___ INSTITUTION P. A.
___ CHRONIC CARE
_X_ COMMUNITY
___ CLINIC APPOINTMENT  1/20/04

**MOBILITY**
_X_ AMBULATORY
___ WHEELCHAIR
___ WALKER / CRUTCHES
___ CART / GURNEY
___ RESTRICTIONS

**PATIENT TEACHING**

| | YES | NO | OTHER | | YES | NO |
|---|---|---|---|---|---|---|
| MEDICATION REGIME | X | | | | | |
| PROPER DIET | X | | | | | |
| SELF-CARE | X | | | | | |
| FOOD/DRUG INTERACTION | X | | | | | |

| MEDICATIONS | DOSAGE | HOW OFTEN | Rx | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|
| Tylenol #3 | I-II | Three x a day | | |

DIET: Regular ___ **SUPPLEMENTAL NOURISHMENTS** ___

PAIN CONTROL: (circle one)    IMPROVED    (CONTROLLED/STABLE)    NO CHANGE    WORSENED

TREATMENT / WOUND CARE: (e.g. RT, PT) ___

I acknowledge that I have been instructed on the above and understand what I am to do following discharge.

Given to Patient: _X_ Yes ___ No    Date: 1/2/04

Patient Signature: Anthony Allen
Nurse Signature: Om Clananahan RN

SSOGR APH

SPG-62
Revised
September 2002

ALLEN, ANTHONY
40428-053
MCFP SPG MO
DOB 05-02-64

U.S. MEDICAL CENTER FOR FEDERAL PRISONERS
SPRINGFIELD, MISSOURI

OPERATION REPORT

ALLEN, Anthony
Reg. No. 40428-053
January 9, 2004
WARD: S03

ATTENDING PHYSICIAN: Dr. Hare

PREOPERATIVE DIAGNOSIS: Right inguinal hernia.

POSTOPERATIVE DIAGNOSIS: Same.

OPERATION PERFORMED: Right inguinal herniorrhaphy with insertion of mesh plug and patch system. Estimated blood loss minimal. Complications none. Drains none.

SURGEON: Dr. D. Brent Rotton

ASSISTANT SURGEON: None

ANESTHESIA: General

SPECIMENS REMOVED: Right inguinal hernia sac

DATE OF OPERATION: 01-09-04

DESCRIPTION OF OPERATION: The patient was taken to the OR room and placed in the supine position. He was administered general anesthesia. He was prepped and draped in the usual sterile fashion. Oblique incision overlying internal ring was carried through the skin and subcutaneous tissue to the level of the external oblique fascia which was sharpened and excised parallel to his fibers and extended through the external ring. The underlying ilioinguinal nerve was identified and kept out of harms way. The cord structures were elevated with a Babcock and allowed for blunt distal dissection circumferentially which allowed for passage of a Penrose drain per appropriate countertraction. There was a large hernia sac identified on anterior and medial aspect of the cord. This was carefully separated from the chord structures. The vas deferens and testicular vessels were very densely adhered to the hernia sac, however these were freed and the hernia sac was dissected high to the level of preperitonal fat. It was ligated doubly with 0 Vicryl suture. Redundant hernia sac was excised. Large mesh plug was secured to the stump of the hernia sac and inverted into the internal ring and circumferentially secured in the usual manner with several interrupted sutures. Overlay patch was then tailored, placed in the floor of the canal, and keyholed around the cord structures. The tail secured with



D. Brent Rotton, D.O., Consultant General Surgeon                    January 9, 2004

ALLEN, Anthony                                                                      Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE



Page 2 - Operation Report
USMCFP - Springfield, MO

one stitch and the tail was placed slightly in fascia plane of external oblique. The area was irrigated. Hemostasis was noted. The external oblique fascia was closed with a running suture of 0 Vicryl starting at the external ring. 0.25% Marcaine was injected subfascially and around the incision. Scarpa fascia was closed with a running suture of 3-0 Vicryl and the skin was closed with a skin stapling device. Patient tolerated the procedure well and was transported to the recovery room in stable and satisfactory condition.


D. Brent Rotton, D.O.
Consultant General Surgeon

DBR/eb
D: 01-09-04
T: 01-14-04

D. Brent Rotton, D O., Consultant General Surgeon                                    January 9, 2004

ALLEN, Anthony                                                                       Reg. No. 40428-053

SENSITIVE - LIMITED OFFICIAL USE